UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CHAPTER 7 CASE |
| | ) | |
| ORTIZ, DARRELL K | ) | CASE NO. 07-00598 ERW |
| | ) | |
| Debtor(s) | ) | HON. EUGENE R. WEDOFF |

Social Security/Employer Tax ID Number:    XXX-XX-0591


**NOTICE OF FILING OF THE TRUSTEE'S FINAL REPORT, HEARING ON APPLICATIONS
FOR COMPENSATION, (AND HEARING ON THE ABANDONMENT
OF PROPERTY BY THE TRUSTEE)**

TO the Debtor(s), Creditors and other Parties in Interest:

1. NOTICE IS HEREBY GIVEN that the Trustee of the above captioned case has filed a Trustee's Final Report and final applications for compensation. A hearing will be held.

   At:    U.S. Bankruptcy Court, 219 S. Dearborn, Courtroom 744, Chicago, Illinois 60604

   on:    **November 25, 2008**
   at:    **10:00 a.m.**

2. The hearing will be held for the purpose of ruling on any objections to the Final Report, ruling on applications for compensation and expenses and any objections to the pending applications and transacting such other business as may be properly noticed before the Court. ATTENDANCE BY THE DEBTOR AND CREDITORS IS WELCOMED BUT IS NOT REQUIRED.

3. The Trustee's Final Report shows total:

   | | |
   |---|---:|
   | a. Receipts | $363,180.33 |
   | b. Disbursements | $117,569.80 |
   | c. Net Cash Available for Distribution | $245,610.53 |

4. Applications for Chapter 7 fees and administrative expenses have been filed as follows:

| Applicant | Compensation Previously Paid | Fees Now Requested | Expenses Now Requested |
|---|---:|---:|---:|
| GUS A. PALOIAN, TRUSTEE<br>Trustee Compensation | $15,013.50 | $4,092.74 | $0.00 |
| BANK OF AMERICA<br>Closing Costs from Sale of Property | $5,654.22 | $0.00 | $0.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>Other Chapter 7 Administrative | $2,764.00 | $0.00 | $0.00 |

| | | | |
|---|---:|---:|---:|
| <u>INTERNAL REVENUE SERVICE</u><br>Other Chapter 7 Administrative | $8,346.00 | $0.00 | $0.00 |
| <u>JEFFREY FREITAG</u><br>Other Chapter 7 Administrative | $350.00 | $0.00 | $0.00 |
| <u>SEYFARTH SHAW LLP</u><br>Attorney for Trustee | $58,691.59 | $23,617.00 | $446.10 |
| <u>POPOWCER KATTEN, LTD.</u><br>Accountant for Trustee | $0.00 | $1,727.50 | $0.00 |

5.  No Applications for Chapter 11 fees and administrative expenses have been filed.

6.  In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $<u>0.00</u> must be paid in full for there to be any dividend to general unsecured creditors. The priority dividend is anticipated to be 0.00%.

7.  The Debtor's Exemption claim is allowed as follows:

| <u>Claim Number</u> | <u>Claimant</u> | Allowed<br><u>Amount of Claim</u> | <u>Proposed Payment</u> |
|---|---|---:|---:|
| Exemption | DARRELL K. ORTIZ | $3,755.00 | $0.00 |

8.  Claims of general unsecured creditors totaling $<u>213,073.47</u> have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The general unsecured dividend is anticipated to be 100.00% plus 5.0300% interest.

Allowed general unsecured claims are as follows:

| <u>Claim Number</u> | <u>Claimant</u> | Allowed<br><u>Amount of Claim</u> | <u>Proposed Payment</u> |
|---|---|---:|---:|
| 10 | EVERGREEN OAK ELECTRIC | $352.65 | $384.68 |
| 13 | HALOGEN SUPPLY COMPANY | $10,478.12 | $11,429.70 |
| 18 | COMED | $162.46 | $177.21 |
| 21 | AMERICAN EXPRESS TRAVEL RELATED SVC | $42,360.63 | $46,207.64 |
| 30 | COMED | $162.46 | $177.21 |
| 36 | DIMITRI TSOULCALAS DDS | $16,501.56 | $18,000.16 |

9. Pursuant to §726(a)(6), the Surplus to Debtor claim is allowed as follows:

| Claim Number | Claimant | Allowed Amount of Claim | Proposed Payment |
|---|---|---|---|
| 0 | ORTIZ, DARRELL K | $39,436.22 | $39,436.22[1] |

10. Pursuant to §506, the claim of the secured creditor has been allowed as follows:

| Claim Number | Claimant | Allowed Amount of Claim | Proposed Payment |
|---|---|---|---|
| 0 | CAPX | $99,914.37 | $99,914.37[2] |

11. Proposed dividends are approximations. Actual dividends may differ due to interest accrual, fee reductions, or as ordered by the Court.

12. The Trustee's Final Report and all applications for compensation are available for inspection at the office of the Clerk of the Bankruptcy Court, Dirksen Federal Courthouse, 219 S. Dearborn Street, 7th Floor, Chicago, Illinois 60604, or may be viewed on the Court's web site, *www.ilnb.uscourts.gov*. If no objections are filed, the Court will act on the fee applications(s) and the Trustee may pay dividends pursuant to Federal Rule of Bankruptcy Procedure 3009 without further order of Court.

13. Debtor has been discharged.

14. The Trustee proposes to abandon the following property at the hearing:

| Name of Property | Scheduled Value |
|---|---|
| AUTOMOBILES AND OTHER VEHICLES | $300.00 |
| AUTOMOBILES AND OTHER VEHICLES | $16,000.00 |
| STOCK AND BUSINESS INTERESTS | $0.00 |
| PENSION PLANS AND PROFIT SHARING | $134,254.00 |
| PENSION PLANS AND PROFIT SHARING | $98,000.00 |
| INTEREST IN INSURANCE POLICIES | $17,500.00 |
| FIREARMS AND HOBBY EQUIPMENT | $80.00 |
| WEARING APPAREL | $200.00 |
| HOUSEHOLD GOODS AND FURNISHINGS | $150.00 |
| BANK ACCOUNTS | $60.00 |
| CASH ON HAND | $35.00 |

Dated: **October 28, 2008**                        For the Court,

---

[1] Pursuant to the attached Court Order, Darrell K. Ortiz is to receive 28.30% of the total surplus funds of $139,350.59. The actual amounts in this report are slightly higher than the amounts reflected in the Order due to additional interest.

[2] Pursuant to the attached Court Order, CAPX is to receive 71.70% of the total surplus funds of $139,350.59. The actual amounts in this report are slightly higher than the amounts reflected in the Order due to additional interest.

|  |  | By: | **KENNETH S. GARDNER** |
|---|---|---|---|
|  |  |  | Kenneth S. Gardner |
|  |  |  | Clerk of the U.S. Bankruptcy Court |
|  |  |  | 219 S. Dearborn Street; 7th Floor |
|  |  |  | Chicago, IL 60604 |

| Trustee: | Gus A. Paloian |
|---|---|
| Address: | 131 S. Dearborn |
|  | Suite 2400 |
|  | Chicago, IL  60603 |
| Phone No.: | (312) 460-5360 |

# CERTIFICATE OF NOTICE

```
District/off: 0752-1          User: amcc7                  Page 1 of 9                  Date Rcvd: Oct 28, 2008
Case: 07-00598                Form ID: pdf002              Total Served: 646


The following entities were served by first class mail on Oct 30, 2008.
db           +Darrell K. Ortiz,    15425 S. Cherrywood Ct.,    Orland Park, IL 60462-4006
aty          +Charles S Riecke,    Seyfarth Shaw,    131 S. Dearborn Street,    Suite 4200,
               Chicago, IL 60603-5517
aty          +Gus A Paloian,    Seyfarth, Shaw, Et Al,    131 S. Dearorn Street,    Suite 2400,
               Chicago, IL 60603-5863
aty          +Sara E Lorber,    Seyfarth Shaw LLP,    131 S. Dearborn Street,    Suite 2400,
               Chicago, IL 60603-5863
aty          +Scott R Clar,    Crane Heyman Simon Welch & Clar,    135 S Lasalle Suite 3705,
               Chicago, IL 60603-4101
aty          +William J Factor,    Seyfarth Shaw LLP,    131 S. Dearborn Street,    Suite 2400,
               Chicago, IL 60603-5863
tr           +Gus A Paloian,    Seyfarth, Shaw, Et Al,    131 South Dearborn Street,    Suite 2400,
               Chicago, IL 60603-5863
11121351      AFMS/Jiffy Lube,    P.O. Box 1610,    Ellicott City, MD 21041-1610
11121352      AIM Investment Services, Inc.,    P.O. Box 4739,    Houston, TX 77210-4739
11121377     +ARCO Mechanical Equipment,    Sales Co.,    1000 Industrial Dr., Unit B 1C,
               Bensenville, IL 60106-1264
11121379     +ASC Pumping Equipment,    P.O. Box 68-5043,    Milwaukee, WI 53268-0001
11121382      AT&T Broadband,    P.O. Box 277019,    Atlanta, GA 30384-7019
11121383      AT&T Office Long Distance,    P.O. Box 9001309,    Louisville, KY 40290-1309
11121384     +ATC,   1300 Remington Rd., Ste. N,    Schaumburg, IL 60173-4800
11121354     +All Electric Motor Repair & Service,    6726 S. Ashland Ave.,    Chicago, IL 60636-3430
11121355     +All Power Took, Inc.,    921 Estes Ct.,    Schaumburg, IL 60193-4427
11121356     +All Seasons Uniforms Inc.,    1319 Howard St.,    Elk Grove Village, IL 60007-2213
11121357      All Steel Ind. Metal FAB, Inc.,    53-3 W/ 123rd {;ace,    Alsip, IL 60803
11121358     +Allied Building Products,    2512 S. Clearbrook,    Arlington Heights, IL 60005-4624
11121359      Allied Wast Services #721,    P. O. Box 9001154,    Louisville, KY 40290-1154
11121360      Amber Mechanical Contractors,    11950 Central Ave.,    Alsip, IL 60803-3402
11121361     +American Chamber of Commerce P,    5515 N. Cumberland Ave., Ste. 815,    Chicago, IL 60656-4744
11121362     +American Engineers, Inc.,    3 W. College Dr.,    Arlington Heights, IL 60004-1992
11121365     +American Express,    2965 W. Corporate Lakes Blvd.,    Fort Lauderdale, FL 33331-3626
11121364      American Express,    P.O. Box 297879,    Fort Lauderdale, FL 33329-7879
11406283      American Express Travel Related Svcs Co,    Inc Corp Card,    c/o Becket and Lee LLP,    POB 3001,
               Malvern PA 19355-0701
11121366     +American Hoist And Manlift, Inc.,    10300 S. Cicero Ave., Suite 325,    Oak Lawn, IL 60453-4702
11121367     +American Igloo Builders, Inc.,    504 North Ave.,    Libertyville, IL 60048-2025
11121369     +Ameritemp Ltd.,    9246 Trinity Drive,    Lake In The Hills, IL 60156-1664
11121370      Amico Corporation,    85 Fulton Way,    Richmond Hill,   ON L4B 2n4
11121371      Analysts, Inc.,    P.O. Box 2955,    Torrance, CA 90509-2955
11121372      Andee Boiler & Welding Co.,    7649 S. State St.,    Chicago, IL 60619-2316
11121373      Apex Supply Co., Inc.,    d/b/a The Home Depot Supply,    P.O. Box 101802,    Atlanta, GA 30392-1802
11121374     +Apple Chevrolet,    8585 W. 159th St.,    Tinley Park, IL 60487-7546
11583173     +Applied Controls and Contracting Services Inc,    539-541 W Taft Drive,
               South Holland, IL 60473-2030
11121375      Applied Controls and Contractors,    539-541 W. Taft Drive,    South Holland, IL 60473-2030
11121376     +Applied Mechanical Sales, Inc.,    770 N. Church Rd., Ste. J,    Elmhurst, IL 60126-1426
11121378     +Arthur R. Baker, Inc.,    140 W. 168th St.,    South Holland, IL 60473-2839
11121380      Ashland Propane,    61525 Vincennes,    P.O. Box 1108,    South Holland, IL 60473-7108
11121381     +Associated Opthamologists SC,    219 N. Hammes Ave.,    Joliet, IL 60435-8179
11121385     +Atlas Companies,    5050 N. River Rd.,    Schiller Park, IL 60176-1092
11121386     +Atlas Copco,    Compressors, Inc.,    P.O. Box 91730,    Chicago, IL 60693-1730
11121387     +Austin Electric, Inc.,    231 S. Frontage Rd., Unit 14,    Hinsdale, IL 60527-5849
11121388     +Automated Control Technologies,    8330 S. Madison St., Ste. 900,    Hinsdale, IL 60527-6596
11121389     +Automatic Building Controls,    1580 N. Northwest Highway,    Park Ridge, IL 60068-1444
11121390     +B&H Technical Services, Inc.,    9100 Louisiana St.,    Building A,    Merrillville, IN 46410-7279
11121391      B.E.S.T.,    233 Eisenhower Lane So.,    Lombard, IL 60148-5407
11121399     +BBM,   Engineering,    38715 N. Drexel Boulevard,    Antioch, IL 60002-9786
11121402     +BECO Electric Co., Inc.,    5627 W. 120th St.,    Alsip, IL 60803-3449
11121413     +BTU Company, Inc.,    770 Pasquinelli Drive,    Westmont, IL 60559-5566
11121392     +Baer Associates Engineers, Ltd,    5225 West Tough Ave.,    Skokie, IL 60077-3266
11121393     +Baker Miller Markoff & Krasny, LLC,    29 N. Wacker Dr. 5th Fl.,    Chicago, IL 60606-2854
11121394     +Banner Plumbing Supply,    7255 Cottage Grove Ave.,    Chicago, IL 60619-1299
11121395     +Barker Metalcraft,    1701 W. Belmont,    Chicago, IL 60657-3019
11121396     +Barlow Mechanical Sales,    P.O. Box 801,    Plainfield, IL 60544-0801
11121397     +Barr Mechanical Sales,    28140 Bradley Rd.,    Libertyville, IL 60048-9643
11121398      Barry Amin & Associates,    P.O. Box 681309,    Schaumburg, IL 60168-1309
11121400      Beaconmedaes,    P.O. Box 601452,    Charlotte, NC 28260-1452
11121401     +Bearing Headquarters Co.,    A. Headco Co.,    P.O. Box 6267,    Broadview, IL 60155-6267
11121403     +Bennett & Brosseau,    Roofing, Inc.,    1316 Marquette Dr.,    Romeoville, IL 60446-1026
11121404     +Benshaw, Inc.,    1659 E. Sutter Rd.,    Glenshaw, PA 15116-1745
11208505     +Berbund Construction,    Attn: Tom Sicinski,    104 S Michigan Ave #1500,    Chicago, IL 60603-5915
11121405     +Berner International Corp.,    Lockbox 360415 M,    Pittsburgh, PA 15251-6415
11121406      Berry Machine & Fabricating,    %Merchants Capital Corp.,    135 S. LaSalle St., Dept. 1401,
               Chicago, IL 60674-1401
11121407     +Best Messenger Service,    671 Executive Dr.,    Hinsdale, IL 60527-5627
11121408      Binzel Industries, Inc.,    3320 Tollway Drive,    Rolling Meadows, IL 60008
11121409      Bluegrass Promotional,    Marketing, LLC, Non Alliance,    P.O. Box 890194,
               Charlotte, NC 28289-0194
11121410      Bornquist, Inc.,    4539 Paysphere Circle,    Chicago, IL 60674-4539
11121411     +Bowman and Assoc., Inc.,    3802 34th St.,    Moline, IL 61265-5300
11208506     +Broadway Consolidated Companies,    400 N Noble St,    Ste 102,    Chicago, IL 60642-6697
11121412     +Bruker Co.,    1200 Greenleaf Ave.,    Elk Grove Village, IL 60007-5519
11208507     +Bulley & Andrews,    Attn: Paul Hellerman,    1755 W Armitage,    Chicago, IL 60622-1189
```

```
District/off: 0752-1           User: amcc7                  Page 2 of 9                   Date Rcvd: Oct 28, 2008
Case: 07-00598                 Form ID: pdf002              Total Served: 646

11121414      +Bullock Logan & Assoc.,   169 Crossen Ave.,   Elk Grove Village, IL 60007-1609
11121415      +Burbank's Complete Auto,   and Truck Repair, Inc.,   8410 S. Oketo Ave.,
                Bridgeview, IL 60455-1729
11121416       Bushnell, Inc.,   2110 Oxford Rd.,   Des Plaines, IL 60018-1920
11121417      +C.I.M.M., INC.,   7400 Channel Rd.,   Skokie, IL 60076-4006
11121418      +CADD/CAMM Tools, Inc.,   3350 Salt Creek Lane,   Ste. 114,   Arlington Heights, IL 60005-1089
11121424       CB Kramer Sales & Service,   Dept. 4043, Box 2088,   Milwaukee, WI 53201-2088
11121428       CFI Computer Forms,   P.O. Box 23456,   Portland, OR 97281-3456
11121436       CIMCO Refrigeration,   65 Villiers St.,   Toronto, Ontario,   Canada M5A3S1
11121447       CNA Insurance,   CCC Third Party Deductibles,   23400 Network Place,   Chicago, IL 60673-1234
11121448       CNA Surety,   8137 Innovation Way,   Chicago, IL 60682-0081
11121475      +CRG Auto Repair,   8035 W. 189th St.,   Mokena, IL 60448-9775
11121419      +Cambridge Electric, Inc.,   P.O. Box 727,   Elburn, IL 60119-0727
11121420      +Captive Aire Systems, Inc.,   P.O. Box 60270,   Charlotte, NC 28260-0270
11121421      +Carrier Corporation,   P.O. Box 93844,   Chicago, IL 60673-0001
11121422      +Carts of Chicago Catering,   P.O. Box 895,   Elk Grove Village, IL 60009-0895
11121423      +Castle Construction,   3062 W. 167th St.,   Harvey, IL 60428-5618
11121425      +Centimark,   845 Hawthorne Lane,   West Chicago, IL 60185-1965
11121426       Central Contractors, Inc.,   4655 W. 137th St.,   Bridgeview, IL 60455
11121427      +Central Steel & Wire Co.,   P.O. Box 5100,   Chicago, IL 60680-5100
11121429      +Charcoal Supply,   1186 N. Cherry Ave.,   Chicago, IL 60642
11208508      +Chicago Board of Education,   125 S Clark St., 10th fl   Chicago, IL 60603-4041
11121431       Chicago Dept. of Revenue,   City of Chicago, Gen. Cont. LIC.,   P.O. Box 388249,
                Chicago, IL 60638-8249
11121432      +Chicago Pipe & Boiler,   Covering Co.,   1570 Barclay Blvd.,   Buffalo Grove, IL 60089-4530
11121433      +Chicago Suburban Express, Inc.,   P.O. Box 388568,   Chicago, IL 60638-8568
11121434      +Chicago Wilcox Mfg. Co.,   16928 State Street,   P.O. Box 126,   South Holland, IL 60473-0126
11121435      +Christine Ortiz,   15425 S. Cherrywood C.t,   Orland Park, IL 60462-4006
11121437      +Cipher Electric Ld.,   110 W. 2nd St.,   Aurora, IL 60506-5572
11121438       Citi Gold Advantage Card,   Citi Cards,   P.O. Box 6412,   The Lakes, NV 88901-6412
11121440      +CitiBank USA NA,   701 E. 60th St.,   Sioux Falls, SD 57104-0493
11121439       Citibank AAdvantage Business Card,   P.O. Box 6309,   The Lakes, NV 88901-6309
11121441      +Citizens Automobile Finance,   One Citizens Dr.,   Riverside, RI 02915-3019
11121442       City of Chicago,   General Contractors License,   P.O. Box 388249,   Chicago, IL 60638-8249
11121443       City of Chicago-Dept. of Rev.,   City of Chicago,   P.O. Box 88298,   Chicago, IL 60680-1298
11121444      +City of Oak Forest,   15440 S. Central Ave.,   Oak Forest, IL 60452-2195
11121445      +Clark Gasket,   500 W. 31st St.,   Chicago, IL 60616-3106
11121446      +Cleats Manufacturing Co., Inc.,   1855 S. Kilbourn Ave.,   Chicago, IL 60623-2393
11121449       Cochrane Compressor Co.,   P.O. Box 1458,   Olympia Fields, IL 60461-1458
11121450      +Coil Company,   P.O. Box 956,   Paoli, PA 19301-0956
11121451      +Collision Revision-Joliet West,   901 S. Larkin Ave.,   Joliet, IL 60436-2455
11121452      +Columbia Pipe & Supply Co.,   1209 Paysphere Circle,   Chicago, IL 60674-0012
11121454      +Composite Steele Products, Inc.,   1220 W. Main St.,   Melrose Park, IL 60160-4018
11121455      +Compressed Air Co.,   2401 Gardner Rd.,   Broadview, IL 60155-3717
11121456      +Computer Maintenance Service, Inc.,   19231 Henry Dr.,   Mokena, IL 60448-8314
11121457      +Con-Way Central Express,   10080 S. Harlem Ave.,   Bridgeview, IL 60455-2417
11121458       Concepts and Designs, MS,   P.O. Box 1013,   Wixom, MI 48393-1013
11121459      +Concord Excavating, LLC,   12157 Oxford Court,   Lemont, IL 60439-7334
11121460      +Conserv, Inc.,   9190 Corporation Dr., Ste. 104,   Indianapolis, IN 46256-1085
11121461      +Consolidated Freightways,   P.O. Box 73615,   Chicago, IL 60673-0001
11121462      +Constant Communications,   4139 W. 123rd St.,   Alsip, IL 60803-1826
11121463      +Construction Resource,   Technology, Inc.,   1515 Indian River Blvd., Bld.A-2,
                Vero Beach, FL 32960-5627
11121464      +Continental Electrical,   5900 Howard St.,   Skokie, IL 60077-2685
11121465      +Contractor Express, Inc.,   7474 S. Madison St.,   Willowbrook, IL 60527
11121466      +Contractors Credit,   1001 Warrenville Rd.,   Lisle, IL 60532-1391
11121467      +Contractors Industrial Supply Co.,   3080-84 N. Lake Terrace,   Glenview, IL 60026-1335
11121468      +Control Engineering Corp.,   2000 York Rd.,   Suite 102,   Oak Brook, IL 60523-8883
11121469      +Control Solutions,   811 Ogden Ave.,   Lisle, IL 60532-1337
11121470       Control'd Engineering,   P.O. Box 2474,   Glen Ellyn, IL 60138-2474
11121471      +Controlled Environment,   Testing & Balancing,   1350 Remington Rd., Ste. U,
                Schaumburg, IL 60173-4822
11121472      +Convergint Technologies, LLC,   35257 Eagle Way,   Chicago, IL 60678-0001
11121473       Cornerstone Solutions,   4731 Willow Springs Rd.,   La Grange, IL 60525-6130
11121474      +Corporate Express, Inc.,   1301 International Pkwy.,   Woodridge, IL 60517-4956
11121476      +Critical Data Solutions,   1432 Druid Hills Ct.,   Naperville, IL 60563-1114
11121477       Culligan,   9400 W. Enterprise Dr.,   Mokena, IL 60448-8321
11121478      +Current Labels,   P.O. Box 310,   Athens, PA 18810-0310
11121479      +Custom Connection, Inc.,   55 W. Irving Park, Rd.,   Roselle, IL 60172-1117
11121480      +Custom Design Tile,   P.O. Box 128,   Crete, IL 60417-0128
11121481      +Custom Electric Systems,   714 Foster Ave.,   Bensenville, IL 60106-1509
11121482       Custom Sheetmetal & Supply,   7053 Barry Street,   Des Plaines, IL 60018
11121483      +Custom Tire, Inc.,   4201 W. Midlothian Turnpike,   Midlothian, IL 60445-2335
11121484      +Cyrus Shank Company,   111 E Jefferson Ave.,   Naperville, IL 60540-4791
11121485      +D. Wexler & Sons, Inc.,   4821 S. Aberdeen St.,   Chicago, IL 60609-4391
11121486      +DC Transport, Inc.,   1300 E. Devon Ave.,   Elk Grove Village, IL 60007-5831
11121498      +DP Systems, LLC,   1041 Republic Dr.,   Addison, IL 60101-3132
11121487       Deerbart Financial Services, Inc.,   2590 E. Devon Ave., Ste. 207,   Des Plaines, IL 60018-4937
11121488      +Delta Control Products,   2031 W. Rose Garden Lane,   Phoenix, AZ 85027-2615
11121489      +Deltha-Therm Corp.,   398 W. Liberty St.,   Wauconda, IL 60084-3462
11121490       Des Champs Labs. 'ECore'Hts,   P.O. Box 798-211,   Saint Louis, MO 63179-8000
11121491      +Designtek Assoc., Inc.,   301 White Street,   Suite E&F,   Frankfort, IL 60423-1456
11121492      +Diamond Threaded Products,   5125 W. 123rd St.,   Alsip, IL 60803-3105
11121493      +Digital Blue, Inc.,   8200 W. 185th Street, Ste. L,   Tinley Park, IL 60487-9743
```

```
District/off: 0752-1          User: amcc7                 Page 3 of 9                  Date Rcvd: Oct 28, 2008
Case: 07-00598                Form ID: pdf002             Total Served: 646

11121494      +Digital Printing Center,    832 W. Erie Street,    Chicago, IL 60642-5903
11208509      +Dimitri Tsoulcalas DDS,    14624 John Humphrey Dr,    Orland Park, IL 60462-2642
11121495      +Diversified Machinery, Inc.,    11497 Lakewood St.,    Crown Point, IN 46307-9089
11121496      +Don Falls,    12753 LaCrosse Ave.,    Alsip, IL 60803
11121497      +Dorian Electric Co.,    3502 W. 95th St.,    Evergreen Park, IL 60805-2105
11373385       Dreisiker Electric Motor,    36249 Treasury Center,    Chicago, IL 60694-6200
11121499      +Dreisilker Electric Motor,    c/o Teller Levit & Silvertrust PC,    11 E Adams St   #800,
                Chicago, IL 60603-6324
11121500      +Dreyer Medical Clinic,    P.O. Box 2091,    Aurora, IL 60507-2091
11121501      +Drywall Design, Inc.,    262 Sherry Lane,    Chicago Heights, IL 60411-1040
11121502      +Dualtemp Companies,    4301 S. Packers Ave.,    Chicago, IL 60609-3311
11121503      +DunBar Insulation Co.,    445 Madison,    Calumet City, IL 60409-2110
11121504      +Dynamic Electric, Inc.,    12800 S. Cicero,    Alsip, IL 60803-3044
11121505       Dynamic Fastner,    P.O. Drawer 16837,    Kansas City, MO 64133-0937
11121506      +E.F. Wood/C.A.S.H.,    2300 Hammond Drive,    Schaumburg, IL 60173-3816
11121507       E.L. Pruitt Co.,    P.O. Box 3306-3090 Colt Rd.,    Springfield, IL 62708
11121508      +E/C Vibrations & Balancing Services,    726 Lunt,    Schaumburg, IL 60193-4476
11121512      +ECS Electrical Contractors, Inc.,    3845 W. 166th Place,    Markham, IL 60428-5375
11121514      +EFR Fire Equipment,    P.O. Box 635,    Mokena, IL 60448-0635
11121525      +ESP Assoc., Ltd.,    999 Remington Blvd., Ste. E,    Bolingbrook, IL 60440-4871
11121530      +EZ Electrical,    7243 S. Jeffrey Blvd.,    Chicago, IL 60649-3049
11121509      +Eagle Truck Rebuilders,    3030 W. 139th St.,    Blue Island, IL 60406-3373
11121510       Earthwise Environmental Inc.,    21 W. 415 N. Ave., Ste. 200,    Lombard, IL 60148-1107
11121511      +Eclipse Combustion, Inc.,    P.O. Box 71424,    Chicago, IL 60694-1424
11121513       Edstrom Industries, Inc.,    819 Bakke Rd.,    Waterford, WI 53185-4299
11121515      +Eighner’s Flowers,    17928 Dixie Highway,    Homewood, IL 60430-1741
11121516      +Electric Medic,    30W260 Butterfield Rd., Ste. 281,    Warrenville, IL 60555-1554
11121517      +Elfco,    7613 W. 100th Place,    Bridgeview, IL 60455-2431
11121518       Elgin Roofing Company,    366 Bluff City Blvd.,    Elgin, IL 60120-8324
11121519      +Elite Roofing & Construction, Inc.,    15016 S. Hamlin,    Midlothian, IL 60445-3433
11121520      +Empire Home Services, LLC,    7045 N. Ridgeway Ave.,    Lincolnwood, IL 60712-2619
11121521      +Energy Improvement Products, Inc.,    2200 W. Higgins Rd., Ste. 355,    Schaumburg, IL 60169-2423
11121522      +Englewood Electrical Supply,    P.O. Box 91426,    Chicago, IL 60693-1426
11121523      +Equipment Storage Corp.,    7450 S. Ashland,    Chicago, IL 60636-4019
11121524      +Erie Vehicle Body,    60 E. 51st St.,    Chicago, IL 60615-2192
11121526      +Evapco c/o Bullock Logan & Assoc.,    169 Crossen Ave.,    Elk Grove Village, IL 60007-1609
11121527      +Evapco, Inc.,    P.O. Box 630272,    Baltimore, MD 21263-0272
11121528      +Evergreen Oak Electric,    P.O. Box 549,    Midlothian, IL 60445-0549
11121531      +F.H. Paschen,    8725 W. Higgins Rd.,    Chicago, IL 60631-2786
11121535       FDC Corporation,    P.O. Box 1047,    Elk Grove Village, IL 60009-1047
11208510      +FE Moran Inc,    2265 Carlson Drive,    Northbrook, IL 60062-6797
11121537      +FES Midwest, Inc.,    167 Country Commons Rd.,    Cary, IL 60013-2502
11121538      +FES Systems, Inc.,    3475 Board Rd.,    York, PA 17406-8414
11121539     ++FIFTH THIRD BANK,    MD# ROPS05 BANKRUPTCY DEPT,    1850 EAST PARIS SE,
                GRAND RAPIDS MI 49546-6253
              (address filed with court: Fifth Third Bank,    P.O. Box 630337,    Cincinnati, OH 45263-0001)
11121544      +FLC Instruments,Inc.,    1019 Airpark Dr.,    Sugar Grove, IL 60554-9451
11121552      +FMSI,    1001 Warrenville Rd.,    Lisle, IL 60532-1391
11121532      +Falls Mechanical Insulation,    7703 W. 99th St.,    Hickory Hills, IL 60457-2329
11121533      +Falson Supply Co., Inc.,    P.O. Box 158,    Franklin Park, IL 60131-0158
11121534      +Fastway,    19152 S. Blackhawk Parkway,    Mokena, IL 60448-8873
11121536      +Ferguson Enterprises, Inc.,    #968,    4558 Collections Center Dr.,    Chicago, IL 60693-0045
11121540      +Filter Services Illinois,    2555 United Lane,    Elk Grove Village, IL 60007-6820
11121541       First Insurance Funding Corp.,    135 S. LaSalle St., Dept. 8075,    Chicago, IL 60674-8075
11121542      +First Midwest Bank,    P.O. Box 9003,    Gurnee, IL 60031-9003
11121543       Five Star Safety Equipment, Inc.,    4N240 Cavalry Dr., Unit D,    Bloomingdale, IL 60108-2301
11121545       Fleet Fueling,    P.O. Box 6293,    Carol Stream, IL 60197-6293
11748071      +Fleet Fueling,    Wright Express Financial Services,    POB 639,    Portland, ME 04104-0639
11121546      +Fleet Pro, Inc.,    7911 W. 157th St.,    Orland Park, IL 60462-5173
11121547      +Fleming Hanson Sales,    3010 Woodcreek Dr., Ste. E,    Downers Grove, IL 60515-5415
11121548      +Flomech, Inc.,    4253 Elm St.,    Downers Grove, IL 60515-2114
11121549      +Flowserve US, Inc.,    P.O. Box 91329,    Chicago, IL 60693-1329
11121550      +Fluid Air Products,    7535 Plaza Ct.,    Hinsdale, IL 60527-5612
11121551      +Fluid Sealing Consultants, Inc.,    502 Doral Dr.,    Schererville, IN 46375-2071
11121553       Ford Credit,    P.O. Box 219825,    Kansas City, MO 64121-9825
11121353      +Fred J. Albrecht,    245 Chatuga Way,    Loudon, TN 37774-2703
11121554      +Freeway Ford Truck Sales,    8448 45th St.,    Lyons, IL 60534-1746
11121555      +Fresh Aire, Inc.,    38 Waitkus Drive,    Lemont, IL 60439-8102
11208511      +Friedler Construction,    Attn: Eric Friedler,    2525 N Elston Ave  Ste D-240,
                Chicago, IL 60647-9350
11121556       Full Circle, Inc.,    P.O. Box 911386,    Dallas, TX 75391-1386
11121557      +G&O Thermal Supply Co.,    5435 Northwest Highway,    Chicago, IL 60630-1132
11121558      +G.W. Berkheimer Co., Inc.,    c/o Euler Hermes, UMA,    600 S Seventh St,
                Louisville, KY 40203-1968
11208512      +GF Structures Corp,    4655-59 W Arthington St,    Chicago, IL 60644-5202
11121559      +Gatwood Crane Service, Inc.,    2345 E. Hamilton Rd.,    Arlington Heights, IL 60005-4806
11121560      +Gem Electric Supply, Inc.,    3135 W. 95th St.,    Evergreen Park, IL 60805-2344
11121561      +Gems Sensors Inc.,    P.O. Box 96860,    Chicago, IL 60693-0001
11121562      +Gladwin Machinery & Supply Co.,    131 N. Lively Blvd.,    Elk Grove Village, IL 60007-1324
11121563       Glass America,    1440 Momentum Place,    Chicago, IL 60689-5314
11121564      +Global Energy Solutions, Inc.,    531 East Roosevelt Rd.,    Wheaton, IL 60187-5583
11121565       Global Watr Technology,    The OakBrook Terrace Atrium,    17W220-22nd St., Ste. 240,
                OakBrook Terrace, IL 60181
11121566      +Glow Electric,    13437 Kolmar Lane,    Midlothian, IL 60445-1442
```

```
District/off: 0752-1          User: amcc7                  Page 4 of 9                   Date Rcvd: Oct 28, 2008
Case: 07-00598                Form ID: pdf002              Total Served: 646

11121567      +Gradebeam, LLC,    343W. Erie St., Ste. 420,     Chicago, IL 60654-5735
11121568      +Graphic Screen Printing,    15640 S. 70th Ct.,     Orland Park, IL 60462-5108
11121569      +Great Lakes Metals Corp.,    8920 S. Octavia Ave.,     Bridgeview, IL 60455-1912
11121570      +Great Lakes Reit,    1011 E. Touhy,    Des Plaines, IL 60018-5802
11121571      +GreatBank Algonquin,    234 S. Randall Rd.,     Algonquin, IL 60102-9775
11121572      +Greenheck,    Bin 145,    Milwaukee, WI 53288-0001
11121573      +Gus Berthold Electric Co.,    1900 W. Carroll Ave.,     Chicago, IL 60612-2402
11121574      +Guzinski Builders, Inc.,    5705 Midlothian Turnpike,     Midlothian, IL 60445-2158
11121575       H.A. Phillips & Co.,    1775 Wallace Ave.,    Saint Charles, IL 60174-3402
11121576      +Hacia,    901 W. Jackson Blvd.,     Suite 205,    Chicago, IL 60607-3023
11121577      +Halogen Supply Company,    4653 W. Lawrence Ave.,     Chicago, IL 60630-2588
11121578       Hansen Technologies Corp.,    P.O. Box 945917,     Atlanta, GA 30394-5917
11121579      +Hard Rock Concrete Cutters, Inc.,    984 Lee St.,     Des Plaines, IL 60016-6513
11121580      +Harrington Industrial Plastics,    P.O. Box 5128,     14480 Yorba Ave.,    Chino, CA 91710-5766
11121582       Harris Bank,    Barrington NA,    P.O. Box 6201,    Carol Stream, IL 60197-6201
11121581      +Harris and Associates,    809 W. Joliet Highway,     New Lenox, IL 60451-2166
11121583      +Harrison Publishing House,    P.O. Box 320,     995 Industrial Pk. Rd.,    Littleton, NH 03561-3956
11121584      +Harry J. Kloepper,    1832 Johns Drive,    Glenview, IL 60025-1657
11121585      +Hartzell Fan, Inc.,    P.O. Box 919,    Piqua, OH 45356-0919
11121586      +Hatchell and Associates,    414 W. Fullerton,     Elmhurst, IL 60126-1403
11121587      +Heisler Green Chemical,    1116 W. 47th Place,     Chicago, IL 60609-4302
11121588      +Helsel-Jefferson Elec., Inc.,    P.O. Box 310,     Chicago Heights, IL 60412-0310
11121589       Hemingway, Inc.,    15300 Greenwood Road,    South Holland, IL 60473-1998
11121590      +Hennig Gasket & Seals, Inc.,    2350 W. Cullerton St.,     Chicago, IL 60608-2515
11121591       Henry Pratt Co.,    Dept. CH 10355,    Palatine, IL 60055-0355
11121592      +Hertz Equipment Rental Corp.,    P.O. Box 26390,     Oklahoma City, OK 73126-0390
11121593      +Highpoint Construction,    7860 Steger Rd.,    Frankfort, IL 60423-8032
11121594      +Hilco Distributing,    1501 N. Kingsbury,    Chicago, IL 60642-2533
11121595      +Hill-Rom,    1069 State Rd. 46 East,    Batesville, IN 47006-9167
11121596       Hilti Inc.,    P.O. Box 382002,    Pittsburgh, PA 15250-8002
11121597      +Hiram Electrical Contractors, Inc.,    1351 W. Foster Ave.,     Chicago, IL 60640-2214
11121598      +Hoh Chemicals, Inc.,    500 S. Vermont St.,    Palatine, IL 60067-6948
11121599      +Holland Applied Technologies,    7050 High Grove Blvd.,     Willowbrook, IL 60527-7595
11121600      +Holland Printing, Inc.,    1007 E. 162nd St.,     South Holland, IL 60473-2567
11121601      +Homer Tree Service, Inc.,    P.O. Box 584,    Lockport, IL 60441-0584
11121602      +Hometite Insulation,    9418 Corsair Rd., Unit A,     Frankfort, IL 60423-2547
11121603      +Houston Roof Curbs & Sheet Metal, I,    4108 W. Division St.,     Chicago, IL 60651-1835
11121604       Hudson Technologies Co.,    P.O. Box 33132,    Hartford, CT 06150-3132
11121605      +Huey Reprographics,    19 S. Wabash Ave., 3rd Fl.,     Chicago, IL 60603-3024
11121606      +Humana, Inc.,    Employers Health Insurance,    P.O. Box 0599,    Carol Stream, IL 60132-0001
11121607      +Hyre Electric Co.,    2320 W. Ogden Ave.,    Chicago, IL 60608-1198
11121619       IMC Instruments, Inc.,    N60W14434 Kaul Ave.,     Menomonee Falls, WI 53051
11121630      +IVM Corporation,    399 Hammond Ave.,    Elgin, IL 60120-8423
11121608      +Illco, Inc.,    P.O. Box 1330,    Aurora, IL 60507-1330
11121609      +Illini Hi Reach Inc.,    13633 Main Street,    Lemont, IL 60439-9179
11121610      +Illinois Dept. Empl. Security,    P.O. Box 803412,     Chicago, IL 60680-3412
11121611      +Illinois Dept. of Public Aid,    State Disbursement Unit,     P.O. Box 8000,
                Wheaton, IL 60187-8009
11121614       Illinois Dept. of Revenue,    P.O. Box 19045,     Springfield, IL 62794-9045
11121613       Illinois Dept. of Revenue,    P.O. Box 88294,     Chicago, IL 60680-1294
11121615       Illinois Mechanical Sales,    2627 N. Western Ave.,     Chicago, IL 60647-2086
11121616      +Illinois Pump Repairs, Inc.,    301 Amendodge Drive,     Joliet, IL 60404-8202
11121617       Illinois State Toll Hwy,    Authority-Vilation Proc. Cntr.,     135 S. LaSalle, Dept. 8021,
                Chicago, IL 60674-8021
11121618      +Illinois Student Assistance Comm,    P.O. Box 904,     Deerfield, IL 60015-0904
11121620      +Imperial Crane Services, Inc.,    7500 W. Imperial Dr.,     Bridgeview, IL 60455-2395
11121621      +Independent Testing & Balancing,    28365 Davis Parkway,     Suite 202,    Warrenville, IL 60555-3034
11121622      +Industrial Commercial Design,    8706 Timbers Pointe Dr.,     Tinley Park, IL 60487-8620
11121623      +Industrial Consultants, LLC,    P.O. Box 833,     Owasso, OK 74055-0833
11121624      +Industrial Welder Rebuilders,    11706 S. Mayfield,     Alsip, IL 60803-3565
11121625      +Integrated Technology Group,    17475 Palmer Blvd.,     Homewood, IL 60430-4620
11121626      +International Environmental,    P.O. Box 270544,     Oklahoma City, OK 73137-0544
11121627      +International Equipment, Inc.,    619 South Maple,     Grant Park, IL 60940-9213
11121628      +International Test & Balance,    380 Northwest Highway,     Des Plaines, IL 60016-2290
11121629       Invevnsys,    Dept. CH10099,    Palatine, IL 60055-0099
11121631      +J&L Metal Doors, Inc.,    8305 W. 183rd Place,     Tinley Park, IL 60487-9364
11121632       J. Mooncotch Crane Rental,    9735 Industrial Dr.,     Bridgeview, IL 60455
11121633       J.A. Frate, Inc.,    P.O. Box 497,    Crystal Lake, IL 60039-0497
11121634      +J.P. Larsen, Inc.,    5615 W. 120th Place,    Alsip, IL 60803-3449
11121660      +JDL Systems, Inc.,    13222 Meadowlark Dr.,    Orland Park, IL 60462-1851
11121661      +JEM Concrete Cutters,    6334 N. Natoma,    Chicago, IL 60631-2051
11121663      +JM Polcurr, Inc.,    907 E. 31st,    La Grange Park, IL 60526-1226
11121674      +JRS Construction Co.,    25668 N. Gilmer Rd.,     Mundelein, IL 60060-9464
11121635      +Jack’s,    6638-44 West 26th Place,    Berwyn, IL 60402-2656
11121636      +Jack’s Specialized Services, Inc.,    4947 W. 173rd St.,     Country Club Hills, IL 60478-2047
11121637       Jacobs Facilities, Inc.,    2222 S. Riverside Plaza,     Chicago, IL 60606
11121638      +Jadco Research & Engineering,    4006 N. Nashville Ave.,     Chicago, IL 60634-1427
11121639      +Jadco/Air Design Systems, Inc.,    4006 N. Nashville Ave.,     Chicago, IL 60634-1427
11121640      +Jadco/Air Filter Engineers,    4006 N. Nashville Ave.,     Chicago, IL 60634-1427
11121641      +Jadco/Applied Mechanical Sales,    4006 N. Nashville Ave.,     Chicago, IL 60634-1427
11121642      +Jadco/Automatic Building Contr,    4006 N. Nashville Ave.,     Chicago, IL 60634-1427
11121643      +Jadco/Barr Mechanical,    4006 N. Nashville Ave.,     Chicago, IL 60634-1427
11121644      +Jadco/Brucker Co.,    4006 N. Nashville Ave.,     Chicago, IL 60634-1427
11121645      +Jadco/Bullock Logan,    4006 N. Nashville Ave.,     Chicago, IL 60634-1427
```

```
District/off: 0752-1          User: amcc7                  Page 5 of 9                   Date Rcvd: Oct 28, 2008
Case: 07-00598                Form ID: pdf002              Total Served: 646

11121646      +Jadco/Control Solutions,    4006 N. Nashville Ave.,    Chicago, IL 60634-1427
11121647      +Jadco/Evapco,   c/o Bullock Logan,    4006 N. Nashville Ave.,    Chicago, IL 60634-1427
11121648      +Jadco/Falls Mechanical Insulation,    4006 N. Nashville Ave.,    Chicago, IL 60634-1427
11121649      +Jadco/Fluid Air Products,    4006 N. Nashville Ave.,    Chicago, IL 60634-1427
11121652      +Jadco/HOH Chemicals,    4006 N. Nashville Ave.,    Chicago, IL 60634-1427
11121650      +Jadco/Hatchell & Assoc., Inc.,    4006 N. Nashville Ave.,    Chicago, IL 60634-1427
11121651      +Jadco/Hemmingway,    4006 N. Nashvile Ave.,    Chicago, IL 60634-1427
11121653      +Jadco/International,   Test & Balance,    4006 N. Nashville Ave.,    Chicago, IL 60634-1427
11121654      +Jadco/Invensys Bldg System,    4006 N. Nashville Ave.,    Chicago, IL 60634-1427
11121655      +Jadco/Kewanee Builder,    4006 N. Nashville Ave.,    Chicago, IL 60634-1427
11121656      +Jadco/McQuay Intl.,    4006 N. Nashville Ave.,    Chicago, IL 60634-1427
11121657      +Jadco/Nickelson Industrial,    Service, Inc.,    4006 N. Nashville Ave.,    Chicago, IL 60634-1427
11121658      +Jadco/Super Radiator Sales/Maddock,    4006 N. Nashville Ave.,    Chicago, IL 60634-1427
11121659      +Jadco/Temperature Equipment Corp.,    4006 N. Nashville Ave.,    Chicago, IL 60634-1427
11121662      +Jiffy Lube,   Sound Billing,    P.O. Box 620130,    Middleton, WI 53562-0130
11121664      +Joe Rizza Ford,    8100 W. 159th St.,    Orland Park, IL 60462-4939
11121665      +John J. Moroney & Co.,    P.O. Box 320,    Summit Argo, IL 60501-0320
11121666      +John W. Thomson Co.,    8803 S. Genoa Ave.,    Chicago, IL 60620-2684
11121667      +Johnson Controls, Inc.,    3007 Malmo Dr.,    Arlington Heights, IL 60005-4781
11121668      +Johnson Marcraft,    P.O. Box 790051,    Saint Louis, MO 63179-0051
11121669      +Johnson Pipe & Supply Co.,    999 W. 37th St.,    Chicago, IL 60609-1583
11121670      +Johnstone Supply,    4606 W. 138th St.,    Midlothian, IL 60445-1931
11121671      +Joliet Jr. College,    1215 Houbolt Rd.,    Joliet, IL 60431-8800
11121672      +Jones & Cleary Roofing,    and Sheetmetal,    6838 S. Chicago Ave.,    Chicago, IL 60637-4056
11121673      +Jordan Valve c/o Antel Corp.,    669 Executive D.,    Hinsdale, IL 60527-5603
11121675      +K & K Iron Works, Inc.,    5100 S. Lawndale,    La Grange, IL 60525-3331
11121676      +K-Hvac Ind. Inc. d/b/a AAA Services,    161 Ontario-Unit 2,    Frankfort, IL 60423-2915
11121677      +Kallemeyn,    Kallemeyn Auto Center, Inc.,    12145 S. Ridgeland Ave.,
                Palos Heights, IL 60463-1851
11121678      +Kara Company, Inc.,    5255 Dansher Rd.,    La Grange, IL 60525-3123
11121679       Keeprite Refrigeration,    159 Roy Blvd., P.O. Box 2020,    Brantford, Ontario,    CN N3T5y6
11121680       Kel-Tech Electric,    229 E. Hellen Rd.,    Palatine, IL 60067
11121681       Key Equipment Finance,    Payment Processing Center,    P.O. Box 203901,    Houston, TX 77216-3901
11121682      +Key West Metal Industries, Inc.,    7415 W. 90th Ct.,    Bridgeview, IL 60455-2121
11121683      +Klever Green,    11649 W. 194th St.,    Mokena, IL 60448-8462
11121684      +Klotz Environmental Prod. Inc.,    P.O. Box 2258,    Schiller Park, IL 60176-0258
11121685       Knickerbocker Roofing and Pavi,    1628 S. Lathrop,    Harvey, IL 60426
11121686       Knight Security Alarms, Inc.,    P.O. Box 333,    New Lenox, IL 60451-0333
11121687      +Kolbi Pipe Marker Co.,    2304 Foster Ave.,    Wheeling, IL 60090-6511
11121688      +Krack Corporation,    2437 Collections Center Dr.,    Chicago, IL 60693-0024
11121689      +Krause Constuction LLC,    3330 Edison Ave.,    Blue Island, IL 60406-2881
11121690      +Kropp Equipment, Inc.,    1020 Kennedy Ave.,    Schererville, IN 46375-1368
11121691       L.R. Miller, Inc.,    P.O. Box 277707,    Riverdale, IL 60827-7707
11121692      +LaGrange Crane Service, Inc.,    6180 River Rd.,    La Grange, IL 60525-4278
11121698       LaRoche Industries, Inc.,    P.O. Box 532414,    Atlanta, GA 30353-2414
11121693      +Lakeland Heating and Cooling,    219 Lake Ave.,    Lake Villa, IL 60046-8995
11121694      +Lancaster Transportation,    8020 Alabama Ave.,    Willowbrook, IL 60527-2414
11121695      +Lance Construction Supply,    4225 W. Ogden Ave.,    Chicago, IL 60623-2977
11121696      +Lanier Worldwide, Inc.,    820 Jorie, Suite 120,    Oak Brook, IL 60523-2284
11121697      +Lara McDonald Design, Inc.,    3108 S. Rt. 59,    Naperville, IL 60564-8021
11121699      +Law Office of Burton A. Brown,    205 W. Wacker Dr., Ste. 922,    Chicago, IL 60606-1244
11121700      +Legend Electrical Sales,    553 W. Carboy Rd.,    Mount Prospect, IL 60056-5706
11121701      +Lelund Enterprises, Inc.,    1040 Main St.,    Lombard, IL 60148-1361
11121702       Lennox Industries, Inc.,    P.O. Box 910549,    Dallas, TX 75391-0549
11121703      +Letterman/Signage, Inc.,    19912 S. Wolf Rd.,    Mokena, IL 60448-1318
11121704      +Levy Restaurants,    7994 Collections Center Drive,    Chicago, IL 60693-0079
11121705      +Liebert Corporation,    P.O. Box 70474,    Chicago, IL 60673-0001
11121706      +Lienguard, Inc.,    1000 Jorie Blvd.,    Oak Brook, IL 60523-3066
11121707      +Lift Works, Inc.,    1201 W. Hawthorne Lane,    West Chicago, IL 60185-1815
11121708       Lifting Gear Hire Corporation,    7431 W. 90th St.,    Midlothian, IL 60445
11121709       Lindab, Inc.,   W. 501896,    P.O. Box 7777,    Philadelphia, PA 19175-1896
11121710      +Linear Electric, Inc.,    15346 S. 70th Ct.,    Orland Park, IL 60462-5134
11121711      +Litgen Concrete Cutting,    1020 Nerge Rd.,    Elk Grove Village, IL 60007-3216
11121712      +Loftus & Loftus,   Attorneys at Law,    646 Busse Highway,    Park Ridge, IL 60068-2502
11121713      +Louis Imbert Corporation,    7030 N. Austin Ave.,    Niles, IL 60714-4602
11121714       M&O Insulation Co.,    P.O. Box 759,    Homewood, IL 60430-8759
11121715      +M.Difoggio & Sons,    13929 S. Kostner Ave.,    Midlothian, IL 60445-2205
11121716      +M.G. Electric Service, Inc.,    1450 E. Algonquin Rd.,    Arlington Heights, IL 60005-4787
11121758      +MSI Marking Services,    P.O. Box 240027,    8625 N. Faulkner Rd.,    Milwaukee, WI 53224-9001
11121717      +Maddock Industries,    2720 W. Chicago Ave.,    Chicago, IL 60622-4404
11121718      +Magnum Construction Services, Inc.,    17405 W. 145th St.,    Lockport, IL 60441-2288
11121719       Mammoth, Inc.,    P.O. Box 9333,    Minneapolis, MN 55440-9333
11121720      +Manning Systems, Inc.,    P. O. Box 419429,    Kansas City, MO 64141-6429
11121721      +Marc Promotions,    7172 Lakeview Parkway W. Dr.,    Indianapolis, IN 46268-4104
11121722       Marco Supply Company,    P.O. Box 78293,    Milwaukee, WI 53278-0293
11121723      +Martin Whalen Office Solutions, Inc,    18630 S. 81st Ave.,    Tinley Park, IL 60487-6257
11121724      +Marzullo Supply,    8833 S. Kedzie Ave.,    Evergreen Park, IL 60805-1299
11121725      +Material Handling Services, Inc.,    336 W. Armory Drive,    South Holland, IL 60473-2820
11121726      +Maund, Richard & Assoc.,    2505 W. 1437th St.,    Posen, IL 60469
11121727       McMaster - Carr Supply Company,    P.O. Box 7690,    Chicago, IL 60680-7690
11121730       McQuay International,    1056 Solution Court,    Chicago, IL 60677-1000
11121728      +McQuay c/o Brucker Co.,    1200 Greenleaf Ave.,    Elk Grove Village, IL 60007-5519
11121729      +McQuay c/o Thermosystems,    1153 N. Main St.,    Lombard, IL 60148-1360
11121731      +Med. Con., Inc.,    P.O. Box 244,    Antioch, IL 60002-0244
```

```
District/off: 0752-1           User: amcc7                  Page 6 of 9                   Date Rcvd: Oct 28, 2008
Case: 07-00598                 Form ID: pdf002              Total Served: 646

11121732     Meilner Mechanical Sales,    19 W. College Drive,    Arlington Heights, IL 60004-1954
11121733    +Meineke,    9502 W. 179th St.,    Tinley Park, IL 60487-9602
11121734    +Metal Products,    15700 S. Parker Rd.,    Lockport, IL 60491-5969
11121735    +Meters & Controls,    505 W. Wrightwood Ave.,    Elmhurst, IL 60126-1088
11121736    +Metro Electric Co.,    3723 N. Milwaukee Ave.,    Chicago, IL 60641
11121737    +Metrolift, Inc.,    679 Heartland Dr.,    Sugar Grove, IL 60554-9594
11121738     Michael Goss Photography,    2448 W. Chicago Ave.,    Orland Park, IL 60462
11499012    +Michael T. Nigro/Nigro & Westfall,    Attorney for Lift Works, Inc.,    1793 Bloomingdale Road,
              Glendale Heights, IL 60139-3800
11121739    +Michuda Construction,    11204 S. Western Ave.,    Chicago, IL 60643-4116
11121740     Mid Lakes Distributing,    1029-37 W. Adams St.,    Chicago, IL 60607-2995
11121741    +Mid-States Refrigeration Supply, Inc.,    P.O. Box 11005,    South Bend, IN 46634-0005
11121742    +Mid-Town Petroleum, Inc.,    9707 S. 76th Ave.,    Bridgeview, IL 60455-2380
11121743    +Midwest Environmental Sales, Inc.,    415 S. William St.,    Mount Prospect, IL 60056-3335
11121744    +Midwest Glass Co.,    2630 W. Bradley Place,    Chicago, IL 60618-4717
11121745    +Midwest Helecopter,    Airways, Inc.,    525 Executive Dr.,    Willowbrook, IL 60527-5601
11121746    +Midwest Masonry, Inc.,    1335 Wilhelm,    Suite A,    Mundelein, IL 60060-4618
11121747    +Midwest Suburban Publishing,    P.O. Box 757,    Tinley Park, IL 60477-0757
11121748    +Midwest Trading Co.,    12349 S. LaTrobe,    Alsip, IL 60803-3210
11121749    +Midwest Welding Supply, Inc.,    5318 S. Kedzie Ave.,    Chicago, IL 60632-2618
11121750    +Millipore Corporation,    80 Asby Rd.,    Bedford, MA 01730-2200
11121751    +Minster Mechanical Sales,    2120 Halsted St.,    Chicago Heights, IL 60411-4282
11121752    +Mobile Air, Inc.,    800 E. Mandoline Ave.,    Madison Heights, MI 48071-1465
11121753     Mobile Mini, Inc.,    P.O. Box 79149,    Phoenix, AZ 85062-9149
11121754    +Monarch Marketing Group,    3357 Collection Center Drive,    Chicago, IL 60693-0033
11121755    +Monroe Transportation Services,    1051 S. Westwood Ave.,    Addison, IL 60101-4918
11121756    +Moore Supply Company,    2100 W. 80th St.,    Chicago, IL 60620-5314
11121757     Motion Industries,    P.O. Box 1477,    Birmingham, AL 35201-1477
11121759    +Muck Engineering, Inc.,    9972 Pacific Ave.,    Franklin Park, IL 60131-1973
11121760    +Munch's Supply,    1901 Ferro Dr.,    New Lenox, IL 60451-3505
11121761     Mycom North America, Inc.,    P.O. Box 31001-0812,    Pasadena, CA 91110-0812
11121772    +NES Rentals,    P. O. Box 8500-1226,    Philadelphia, PA 19178-0001
11121774    +NH3 Team, Inc.,    P.O. Box 152,    Delphos, OH 45833-0152
11121778    +NMACP, Inc.,    1501 Lee Highway,    Suite 202,    Arlington, VA 22209-1145
11121762    +Nalco,    P.O. Box 70716,    Chicago, IL 60673-0001
11121763     National City Bank,    P.O. Box 856153,    Louisville, KY 40285-6153
11121764    +National Construction Rentals,    1894 Plain Ave.,    Aurora, IL 60502-8560
11121765     National Roofing Corp.,    7641 S. Kedzie Ave.,    Chicago, IL 60652-1507
11121766     National Waste Services & IRS,    P.O. Box 900154,    Louisville, KY 40290-1154
11121767     National Welding Supply Co., Inc.,    P.O. Box 1407,    Bloomington, IL 61702-1407
11121768     Nelson Insulation Company,    386 Hollow Hill Dr.,    North Chicago, IL 60064
11121770    +New York Blower,    7660 Quincy St.,    Suite 100,    Willowbrook, IL 60527-5596
11121771     Newark In One,    P.O. Box 94151,    Palatine, IL 60094-4151
11121772    +Newman & Boyer, Ltd.,    900 Maple Road,    Homewood, IL 60430-2051
11121773    +Next Day Toner,    11411 W. 183rd St.,    Suite H,    Orland Park, IL 60467-9451
11121775    +Niagara Blower Co.,    673 Ontario St.,    Buffalo, NY 14207-1688
11121776     Nickelson Industrial Service,    8501 S. Baltimore Ave.,    Chicago, IL 60617-2636
11121779     Nolan Builder & Tank Service,    8531 Vincennes,    Chicago, IL 60620-1929
11121780    +Norgas Controls, Inc.,    1512 Resource Dr.,    Burlington, KY 41005-9379
11121781    +North States Steel,    811 Eagle Drive,    Bensenville, IL 60106-1946
11121782     Northern Illinois,    Steele Supply Co.,    P.O. Box 2146,    Joliet, IL 60434-2146
11121783    +Northwest Electric Supply,    600 E. Rand Road,    Mount Prospect, IL 60056-2533
11121784    +Northwestern Memorial Hosp.,    259 E. Erie, Ste. 300,    Chicago, IL 60611-2987
11208513    +Northwestern Memorial Hospital,    POB 73690,    Chicago, IL 60673-0001
11121785     Northwestern Memorial Physicians Gr,    75 Remittance Dr., #1865,    Chicago, IL 60675-1865
11121786     Northwestern Mutual Life,    P.O. Box 3009,    Milwaukee, WI 53201-3009
11121787    +Novaspect,    1776 Commerce Dr.,    Elk Grove Village, IL 60007-2120
11121788    +Nu Way Disposal Service, Inc.,    19012 S. Wolf Rd.,    Mokena, IL 60448-8923
11121789    +Nutemp,    3348 S. Pulaski Rd.,    Chicago, IL 60623-4921
11121790    +Occupational Training Supply Co.,    12601 S. Springfield,    Alsip, IL 60803-1410
11121791    +Omega Engineering, Inc.,    One Omega Dr., Box 4047,    Stamford, CT 06907-2336
11121792    +Omni Pumps,    9224 Chestnut Ave.,    Franklin Park, IL 60131-3014
11121793    +Ortiz Mechanical Contractors, Inc.,    15343 S. 70th Court,    Orland Park, IL 60462-5156
11121794    +Ortiz Mechanical Contractors, Inc.,    15343 S. 70th Ct.,    Orland Park, IL 60462-5156
11121795    +Ortiz Real Mechanical Contractors,    15343 S. 70th Court,    Orland Park, IL 60462-5156
11121796     Outokumpu Heatcraft,    USA LLC,    P.O. Box 7247-6785,    Philadelphia, PA 19170-6785
11121797     Overnite Transportation Co.,    P.O. Box 79755,    Baltimore, MD 21279-0755
11121798    +P and G. Engineering Co.,    11924 S. 88th Ave.,    Palos Park, IL 60464-1102
11121799     P&M National Sales,    708 County Line Rd.,    Streamwood, IL 60107
11121800     Pameco Corporation,    Dept. 77102,    P.O. Box 77000,    Detroit, MI 48277-0102
11121801    +Park Supply, A. Ferguson,    Enterprise, Inc. #1408,    12808 Collections Center Dr.,
              Chicago, IL 60693-0128
11121802    +Parker Hannifen Corp.,    Refrigeration Specialties,    7867 Collection Center Dr.,
              Chicago, IL 60693-0078
11208514    +Pepper Construction,    18505 West Creek Dr,    Tinley Park, IL 60477-6246
11121803    +Phoenix Air Control,    219 Williams St.,    Bensenville, IL 60106-3324
11121804    +Pipe Freezing Services,    P.O. Box 387,    Antioch, IL 60002-0387
11121805     Piping Technology & Products, Inc.,    P.O. Box 34506,    Houston, TX 77234-4506
11121806     Pitney Bowes, Inc.,    P.O. Box 856042,    Louisville, KY 40285-6042
11121807    +Plumbing Express, Inc.,    9526 Corsair Rd.,    Frankfort, IL 60423-2511
11121808    +Porter Pipe and Supply,    35049 Eagle Way,    Chicago, IL 60678-0001
11208515    +Powers & Sons Inc,    2636 W 15th Ave,    Attn Mamon Powers Jr,    Gary, IN 46404-2125
11121809    +Powertron Power Systems,    1250 Touhy Ave.,    Elk Grove Village, IL 60007-5302
11121810     Praxair Distribution, Inc.,    Dept. CH 10660,    Palatine, IL 60055-0660
```

```
District/off: 0752-1                  User: amcc7                  Page 7 of 9                  Date Rcvd: Oct 28, 2008
Case: 07-00598                        Form ID: pdf002              Total Served: 646

11121811      +Precision Blue,    3010 Woodcreek Lane,    Downers Grove, IL 60515-5415
11121812      +Precision Control Systems, Inc.,    405 E. Ridge Rd.,    Griffith, IN 46319-1144
11121813      +Precision Powder Coating,    371 E. Praire Street, Unit D,    Crystal Lake, IL 60014-4412
11121814       Premium Assignment Corp.,    P.O. Box 3100,    Tallahassee, FL 32315-3100
11121815      +Preservation Services, Inc.,    221 E. Rocbarr,    Romeoville, IL 60446-1163
11121816      +Pro Fastening Systems, Inc.,    44 E. University Dr.,    Arlington Heights, IL 60004-1802
11121817       Pro-Fab Sheet Metal, Inc.,    852 Lively Blvd.,    Wood Dale, IL 60191-1202
11121818      +Professional Computer Group,    11302 S. Harlem Ave.,    Worth, IL 60482-2002
11121819      +Profile Systems LLC,    1000 E. 80th Place,    Suite 777,    Merrillville, IN 46410-5608
11121820       Proforma Corporate,    Marketing Solutions,    P.O. Box 640814,    Cincinnati, OH 45264-0814
11121821      +Proven Business Systems,    9726 W. 194th St.,    Mokena, IL 60448-9456
11121822      +Pump Specialties, Inc.,    9428 W. 47th St.,    Brookfield, IL 60513-2235
11121823      +QBE Insurance Corp.,    119 N. Park Ave.,    Suite 310, Rovkville Center,
                Rockville Centre, NY 11570-4113
11121824      +Quality Crane Service, Inc.,    P.O. Box 1175,    Frankfort, IL 60423-7175
11121825      +Quick Wrap Bag,    P.O. Box 290,    Cobb, CA 95426-0290
11121826      +Quickpen International,    384 Inverness Dr. South,    Suite 200,    Englewood, CO 80112-5823
11121827       Quill Corporation,    P.O. Box 94081,    Palatine, IL 60094-4081
11121829      +R. Cleveland,    U.G. Technologies Corp.,    95 Center Drive,    Gilberts, IL 60136-9739
11121830       R. Gingerich Co.,    820 N. Nebraska,    Shabbona, IL 60550
11121831      +R.B. Hayward Co.,    9556 River Street,    Schiller Park, IL 60176-1097
11121832       R.S. Means Co., Inc.,    P.O. Box 7247 - 6961,    Philadelphia, PA 19170-6961
11121840      +RFS Construction, Inc.,    9022 S. Odell,    P.O. Box 1133,    Bridgeview, IL 60455-0133
11121845      +RJW Transport, Inc.,    P.O. Box 700,    Bloomingdale, IL 60108-0700
11121846       RKD Construction Supplies,    11633 W. Grand Ave.,    Melrose Park, IL 60164-1302
11121833      +Radiant Optics, Inc.,    19510 144th Ave. NE,    Suite B-7,    Woodinville, WA 98072-8429
11121834       Randall Industries,    741 S. Route 83,    Elmhurst, IL 60126-4228
11121835      +Rankin Construction Heaters, Inc.,    1051 N. Main, Suite D,    Lombard, IL 60148-1350
11121836      +Ranshell’s Inc.,    Muffler and Brake,    13901 Burnham Ave.,    Chicago, IL 60633-1604
11121837       Red-D-Arc, Inc.,    P.O. Box 532618,    Atlanta, GA 30353-2618
11121838      +Reed Contruction Data,    P.O. Box 2241,    Carol Stream, IL 60132-0001
11121839      +Rental Max LLC,    908 E. Roosevelt Rd.,    Wheaton, IL 60187-5651
11121841      +Rich Concrete,    6641 Wyandot Drive,    Palos Heights, IL 60463-1753
11121842      +Rick’s Sandblasting,    13332 Bell Rd.,    Lemont, IL 60439-8130
11121843      +Ricoh Corporation,    P.O. Box 73213,    Chicago, IL 60673-0001
11121844      +Ritter Technology, LLC,    P.O. Box 8500-4285,    Philadelphia, PA 19178-0001
11121847      +Robert Lloyd & Company,    15127 S. 73rd Ave.,    Orland Park, IL 60462-5425
11121848      +Roeda Signs,    16931 State St.,    South Holland, IL 60473-2832
11121849       Roof Products & Systems,    P.O. Box 6500,    Chicago, IL 60680-6500
11121850      +Root Bros. Mfg & Supply co.,    10307-25 S. Mighigan Ave.,    Chicago, IL 60628-2723
11121851      +Root Consulting,    P.O. Box 841,    Wheaton, IL 60187-0841
11121852      +Roughneck Concrete,    Drilling and Sawing Co.,    8400 Lehigh Ave.,    Morton Grove, IL 60053-2617
11121853      +Rovanco Piping Systems,    20535 SE Frontage Rd.,    Joliet, IL 60431-9357
11121854      +Royal Crane Service, Inc.,    P.O. Box 1858,    Bridgeview, IL 60455-0858
11121855      +Ryan Herco Products Corp.,    P.O. Box 588,    Burbank, CA 91503-0588
11121856      +S.G. Supply Co.,    12900 Throop St.,    Riverdale, IL 60827-6499
11121857      +S.S.O., LLC,    N 3714 20th Ct.,    Montello, WI 53949-8593
11121862       SBC,    Bill Payment Center,    Chicago, IL 60663-0001
11121863       SBC,    P.O. Box 5082,    Saginaw, MI 48605-5082
11121872      +SG Supply,    12900 Throop,    Riverdale, IL 60827-6499
11121894      +STG Commercial Credit,    P.O. Box 419327,    Kansas City, MO 64141-6327
11121858      +Safety Meeting Outlines,    P.O. Box 700,    Frankfort, IL 60423-0700
11121859       Safeway Services, Inc.,    O.S. 490 Route 83,    Oakbrook, IL 60181
11121860       Safeway Steel Products,    O.S. 490 Route 83,    Oakbrook Terrace, IL 60181
11121861       Sage Software,    P.O. Box 728,    Beaverton, OR 97075-0728
11121864      +Schindler Elevator Corp.,    P.O. Box 93050,    Chicago, IL 60673-0001
11121865       Secretary of State,    Jesse White Dept. Bus. Services,    501 S. 2nd St.,
                Springfield, IL 62756-5510
11121866      +Self-Tech Communications,    3807 W. 46th St.,    Chicago, IL 60632-3505
11121867       Sellers Engineering Co.,    P.O. Box 48,    Danville, KY 40423-0048
11121868      +Selling Dynamics, LLC,    715 W. Algonquin Rd.,    Arlington Heights, IL 60005-4437
11121869      +Sen Tech Corporation,    5745 Progress Rd.,    Indianapolis, IN 46241-4334
11121870      +Service Systems Mechanical,    Contractors, Inc.,    7206 Stonweir Point,    Mchenry, IL 60050-6420
11121871       Severn Trent Pipeline,    Services, Inc.,    P.O. Box 7777-W4120,    Philadelphia, PA 19175-4120
11121873      +Sharlen Electric Co.,    P.O. Box 17597,    Chicago, IL 60617-0597
11121874      +Sheet Metal Werks,    455 E. Algonquin Rd.,    Arlington Heights, IL 60005-4620
11121875      +Shefsky & Froelich,    111 E. Wacker Dr., Ste. 2800,    Chicago, IL 60601-3713
11121876      +Si-Tech,    12057 S. Page,    Riverdale, IL 60827-5331
11121877      +Siemens Building Technology, Inc.,    Building Automation,    7850 Collections Center Drive,
                Chicago, IL 60693-0078
11121878      +Signs of Success,    Presidents Plaza,    8600 N. Bryn Mawr Ave. St. 800,    Chicago, IL 60631-3579
11121879      +Snook Equipment Rental,    1200 N. Divisioin,    Morris, IL 60450-1559
11121880      +South Side Control Supply,    488 N. Milwaukee Ave.,    Chicago, IL 60654-3965
11121881       Southside Controls,    488 W. Milwaukee,    Chicago, IL 60602
11121882       Southwest Town,    10450 W. 163rd Place,    Orland Park, IL 60467-5445
11121883       Spencer Turbine Company,    P.O. Box 530678,    Atlanta, GA 30353-0678
11121884      +Springer Bule Print,    Service Inc.,    10640 S. Western Ave.,    Chicago, IL 60643-3134
11121885       Squire Cogswell,    1111 Lakeside Dr.,    Gurnee, IL 60031-4099
11121886      +Standard Bank & Trust,    2400 W. 95th St.,    Evergreen Park, IL 60805-2829
11121887      +Standard Bank & Trust,    9700 W. 131st St.,    Palos Park, IL 60464-2198
11121889      +Standard Cartage Co., Inc.,    2400 S. 27th Ave.,    Broadview, IL 60155-3853
11121890       Staples,    Dept. 51 - 7819499236,    P.O. Box 9020,    Des Moines, IA 50368-9020
11121891      +Steam Sales Corporation,    55A Stonehill Rd.,    Oswego, IL 60543-9449
11121892       Steiner Electric Company,    2665 Paysphere Circle,    Chicago, IL 60674-2665
```

```
District/off: 0752-1                  User: amcc7                   Page 8 of 9                    Date Rcvd: Oct 28, 2008
Case: 07-00598                        Form ID: pdf002               Total Served: 646

11121893       +Stevenson Crane Service,     410 Stevenson Dr.,    Bolingbrook, IL 60440-3094
11121895       +Stock Yards Hardware,      & Supply Co, Inc.,    4187 S. Halsted St.,     Chicago, IL 60609-2615
11121896       +Sugar, Friedberg & Felsenthal,     30 N. LaSalle St., Ste. 3000,     Chicago, IL 60602-3327
11121897        Sun Air Conditioning, Inc.,     Dept. 1009,    P.O. Box 121009,     Dallas, TX 75312-1009
11121898        SunBelt Rentals,    P.O. Box 409211,    Atlanta, GA 30384-9211
11121900        SunSource Technologies,     NW 7806,    P.O. Box 1450,    Minneapolis, MN 55485-7809
11121899       +Sunscource,    P. O. Box 73063,    Chicago, IL 60673-0001
11121901       +Super Electric Construction Co.,     Dept. 77-7361,    Chicago, IL 60678-0001
11121903       +Super Radiator Coils,     104 Peavy Rd.,    Chaska, MN 55318-2324
11121902       +Super Radiator Coils,     c/0o Maddock Industries, Inc.,     2720 W. Chicago Ave.,
                 Chicago, IL 60622-4404
11121904        Superamerica Group,     P.O. Box 740587,    Cincinnati, OH 45274-0587
11121905       +T.B.I. Inc.,    626 Thomas Drive,    Bensenville, IL 60106-1623
11121906       +T.J. Harrington,    19024 Harding Ave.,     Flossmoor, IL 60422-1058
11121907       +T/R Construction Services, J.V.,     200 S. Michigan Ave. #200,     Chicago, IL 60604-2454
11121934       +TRS Automatic Transmission Rep,     13811 Southwest Highway,    Orland Park, IL 60462-1354
11121908       +Technical Systems,    Dept. 73,    Tulsa, OK 74182-0001
11121909       +Telephonics, Inc.,    P.O. Box 817,    Huntley, IL 60142-0817
11121910       +Temperature Equipment Corp.,     1778 Payshere Circle,    Chicago, IL 60674-0017
11121911        The Drawing Board,    P.O. Box 6213,    Carol Stream, IL 60197-6213
11121912        The Glenrock Co.,    135 S. LaSalle St.,     Dept. 4206,    Chicago, IL 60674-4206
11121913        The Home Depot,    Dept. 32-2003688649,    Credit Services-PO.O Box 6029,
                 The Lakes, NV 88901-6029
11121914       +The Lombard Co.,    4245 W. 123rd St.,     Alsip, IL 60803-1805
11121915       +The Mobile Storage Group,     P.O. Box 12058,    La Crescenta, CA 91224-0758
11121916       +The Pate Company,    245 Eisenhower Lane South,     Lombard, IL 60148-5407
11121917       +The Trane Company,    P.O. Box 98167,    Chicago, IL 60693-0001
11121918       +The Welding Center, Inc.,     7400 S. Central Ave.,    Chicago, IL 60638-6516
11121919       +The Whalen Co.,    P.O. Box 1390,    Easton, MD 21601-8926
11121920       +Thermflo, Inc.,    251 Holbrook Dr.,    Wheeling, IL 60090-5826
11121921       +Thermosystems, Inc.,    1153 N. Main St.,     Lombard, IL 60148-1360
11121922       +Thilman and Fillippini, Inc.,     2425 Payshere Circle,    Chicago, IL 60674-0024
11121923       +Thomas Pump Co., Inc.,     2301 E. Liberty Street,    Aurora, IL 60502-9520
11121924       +Thorne Associates, Inc.,     1450 W. Randolph,    Chicago, IL 60607-1414
11121925       +Thybar Corporation,    37913 Eagleway,     Chicago, IL 60678-0001
11121926       +Timberline Forms,    P.O. Box 681,    Tarrytown, NY 10591-0681
11121927        Timberline Softwear Corp.,     P. O. Box 728,    Beaverton, OR 97075-0728
11121928       +Tire Kingdom,    P.O. Box 116992,    Atlanta, GA 30368-6992
11121929       +Tithe Corp.,    1809 Bayard St.,    Baltimore, MD 21230-2001
11121930       +Tony Borik,    1206 Towpath Lane,    Wilmington, IL 60481-1553
11121931       +Tramco Pump Company,     1500 W. Adams St.,    Chicago, IL 60607-2485
11121932       +Trane Chicago-Aurora Service,     P.O. Box 98167,    Chicago, IL 60693-0001
11121933       +Triumph Bearing,    P.O. Box 2067,    Joliet, IL 60434-2067
11121935       +True Comfort Services, Inc.,     1056 S. Lewis Ave.,    Lombard, IL 60148-4040
11121936       +Tyco Thermal Controls,     2505 W. 147th St.,    Posen, IL 60469-1210
11121937        Tyco Valves & Controls, LP,     Dept. 0789,    P.O. Box 120001,    Dallas, TX 75312-0789
11121938       +U.S. Data Products, Inc.,     17981 Sky Park Circle,    Building 39, Ste. B,    Irvine, CA 92614-6309
11121939       +U.S. Dismantlement, LLC,     2600 South Throop St.,    Chicago, IL 60608-5716
11121940       +U.S. Treasury,    Internal Revenue Service,     Kansas City, MO 64999-0001
11121941       +U.S.M.M., Inc.,    7400 Channel Rd.,    Skokie, IL 60076-4073
11208516       +UIC South Campus Development,     Univ of IL - R Schienker/J Gimbel,    1140 S Paulina St,
                 Chicago, IL 60612-7215
11121949        US Filter,    P.O. Box 360766,    Pittsburgh, PA 15250-6766
11121950       +US Gas,   P.O. Box 592,    Willow Springs, IL 60480-0592
11121951       +USA Coil & Air,    P.O. Box 578,    Devault, PA 19432-0578
11121952        USF Holland, Inc.,    P.O. Box 9021,    Holland, MI 49422-9021
11121942        Unistrut Corporation,     Dept. CH 10552,    Palatine, IL 60055-0552
11121943       +United Parcel Services,     Lock Box 577,    Carol Stream, IL 60132-0001
11121944       +United Rebuilders, Inc.,     450 E. Sandfrd Blvd.,    Mount Vernon, NY 10550
11121945       +United Refridgeration, Inc.,     P.O. Box 951333,    Dallas, TX 75395-1333
11121946       +United Rentals,    P.O. Box 503330,    Saint Louis, MO 63150-0001
11121947       +Universal Asbestos Removal, Inc.,     20W201 101st, Ste. D,    Lemont, IL 60439-9674
11121948       +Universal Power & Control,     146 Easy Stree,    Carol Stream, IL 60188-2314
11121953       +V.J. Mattson Company,     9200 W. 191st St.,    Mokena, IL 60448-8712
11121954       +Vent Products Co., Inc.,     1901 S. Kilbourn Ave.,    Chicago, IL 60623-2392
11121955       +Vent-A Klin,    51 Botsford Place,    Buffalo, NY 14216-2601
11121956        Victaulic Tool Co.,    P.O. Box 31,    Easton, PA 18044-0031
11121957       +W.L. Engler,    1035 N. Throop St.,    Chicago, IL 60642-4028
11121958        W.W. Grainger, Inc.,     Dept. 136-836370411,    Palatine, IL 60038-0001
11121974       +WM. J. Matthews, Inc.,     215 N. Laflin St.,    Chicago, IL 60607-1478
11121959       +Wallproz, Inc.,    781 S. Midlothian Rd., #385,     Mundelein, IL 60060-2686
11121960       +Warehouse Direct Office,     Products,    1601 W. Algonquin Rd.,    Mount Prospect, IL 60056-5503
11121961       +Water Energizers, Inc.,     3008 Middle Rd., Ste. A,    Jeffersonville, IN 47130-5500
11121962       +Webco,    711 N. Prince Lane,    Springfield, MO 65802-2572
11121963       +Wellbuilt Equipment,     617 S. Maple,    Grant Park, IL 60940-9213
11121964       +Wells Fargo Home Mortgage,     P.O. Box 10335,    Des Moines, IA 50306-0335
11121965       +Wesco,    P.O. Box 96404,    Chicago, IL 60693-0001
11121966       +Westbend Mutual Insurance,     Commercial Insurance Dept.,    1900 S. 18th Ave.,
                 West Bend, WI 53095-8796
11121967       +Westside Rub-R-Wall, Inc.,     P.O. Box 4159,    Lisle, IL 60532-9159
11121968       +Will County Clerk,    Will County Office Building,     302 N. Chicago St.,    Joliet, IL 60432-4078
11121969       +Will County Treasurer,     302 N. Chicago,    Joliet, IL 60432-4059
11121970       +Williamson & Co.,    3334 Main St.,    Skokie, IL 60076-2451
11121971       +Willrent, Inc.,    3228 S. Wood St.,    Chicago, IL 60608-6119
```

```
District/off: 0752-1          User: amcc7              Page 9 of 9                Date Rcvd: Oct 28, 2008
Case: 07-00598                Form ID: pdf002          Total Served: 646

11121972     +Winternitz, Inc.,    235 Anthony Trail,    Northbrook, IL 60062-2034
11121973     +Wisco,    2200 N. Western Ave.,    Chicago, IL 60647-3123
11121975     +Wrisco Industries, Inc.,    6075 W. 115th St.,    Alsip, IL 60803-5152
11121976     +York International Corp.,    Unitary Products Group,    P.O. Box 601390,    Charlotte, NC 28260-1390
11121977      Zonatherm Products, Inc.,    251 Holbrook Drive,    Wheeling, IL 60090-5826
11121978      Zurich North America,    NW 5131-05-P.O. Box 1450,    Minneapolis, MN 55485-1450
The following entities were served by electronic transmission on Oct 29, 2008.
11121430      Fax: 602-221-4614 Oct 29 2008 05:54:07      Chase Automotive Finance,    P.O. Box 15700,
               Wilmington, DE 19886-5700
11121453     +E-mail/Text: elizabeth.soehren-jones@exeloncorp.com                             ComEd,
               2100 Swift Drive,    Attn: Bankruptcy Section/Revenue Managem,    Oakbrook, IL 60523-1559
11121777      E-mail/Text: bankrup@nicor.com                              Nicor Gas,    P.O. Box 416,
               Aurora, IL 60568-0001
                                                                                                 TOTAL: 3

             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
11121363      American Express
11121368      American Society of Professional,    Estimators
11121612      Illinois Dept. of Revenue,    Retailers Occupation Tax,    62797-0001
11121828      R & J Construction Supply,    Company, Inc.,    30 W. 180 Butterfield Rd.
11121529*     Evergreen Oak Electric,    P.O. Box 549,    Midlothian, IL 60445-0549
11121888*    +Standard Bank & Trust Co.,    2400 W. 95th St.,    Evergreen Park, IL 60805-2829
                                                                                          TOTALS: 4, * 2

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Oct 30, 2008**          **Signature:**   _Joseph Speetjens_